AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

_____ District of _____

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| v. | ) | Case No.: |
| | ) | |
| | ) | |

## BILL OF COSTS

Judgment having been entered in the above entitled action on _____ against _____ ,

the Clerk is requested to tax the following as costs:

Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $_____

Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . .   _____

Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

Fees for exemplification and the costs of making copies of any materials where the copies are
necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . .   _____

Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _____

TOTAL   $_____

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the
services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties
in the following manner:

❏   Electronic service                        ❏    First class mail, postage prepaid

❏   Other: _____

s/ Attorney: _____

Name of Attorney: _____

For: _____        Date: _____
            *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____        By: _____        _____
       *Clerk of Court*                                      *Deputy Clerk*                                    *Date*

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | TOTAL | | |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

## RULE 6

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

<u>Zynga Game Network Inc. v. Nadir Erkan & Yusuf Dincer</u>

CV:09-3264 SC

Bill of Costs – Itemized List and Invoices for Disbursements for Printing

7/9/2010
2:10 PM

Keats McFarland & Wilson LLP
Zynga Detail Billed Slip Review

Page    1

---

## Selection Criteria

| Clie.Selection | Include: 10675-00017 |
|---|---|
| Slip.Billed | Yes |
| Acti.Selection | Include: $Manual Photocopies; $Photocopies; Copying |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 456213<br>7/22/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009 v. Nadir Erkan | 2 | 0.60 | 1.20 | 1.20 |
| 456376<br>7/22/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009 v. Nadir Erkan | 7 | 0.20 | 1.40 | 1.40 |
| 456379<br>7/22/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009 v. Nadir Erkan | 2 | 0.60 | 1.20 | 1.20 |
| 456210<br>7/22/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009 v. Nadir Erkan | 7 | 0.20 | 1.40 | 1.40 |
| 456400<br>7/23/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009 v. Nadir Erkan | 84 | 0.20 | 16.80 | 16.80 |
| 456433<br>7/24/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009 v. Nadir Erkan | 13 | 0.20 | 2.60 | 2.60 |
| 456432<br>7/24/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009 v. Nadir Erkan | 13 | 0.20 | 2.60 | 2.60 |

7/9/2010                          Keats McFarland & Wilson LLP
2:10 PM                           Zynga Detail Billed Slip Review                          Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 456479<br>7/28/2009<br>Billed<br>Copying | EXP<br><br>G:39700 | EXP<br>E101<br>8/5/2009   v. Nadir Erkan | 1 | 0.60 | 0.60 | 0.60 |
| 457589<br>8/7/2009<br>Billed<br>Copying | EXP<br><br>G:39784 | EXP<br>E101<br>9/4/2009   v. Nadir Erkan | 8 | 0.60 | 4.80 | 4.80 |
| 459338<br>8/28/2009<br>Billed<br>Copying | EXP<br><br>G:39784 | EXP<br>E101<br>9/4/2009   v. Nadir Erkan | 55 | 0.60 | 33.00 | 33.00 |
| 459400<br>9/2/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009   v. Nadir Erkan | 34 | 0.60 | 20.40 | 20.40 |
| 459399<br>9/2/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009   v. Nadir Erkan | 87 | 0.20 | 17.40 | 17.40 |
| 459460<br>9/9/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009   v. Nadir Erkan | 8 | 0.60 | 4.80 | 4.80 |
| 459466<br>9/10/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009   v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 460815<br>9/14/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009   v. Nadir Erkan | 27 | 0.20 | 5.40 | 5.40 |
| 460814<br>9/14/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009   v. Nadir Erkan | 1 | 0.60 | 0.60 | 0.60 |

7/9/2010                          Keats McFarland & Wilson LLP
2:10 PM                           Zynga Detail Billed Slip Review                      Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|---|
| 460811<br>9/14/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009 | <br><br>v. Nadir Erkan | 32 | 0.20 | 6.40 | 6.40 |
| 460821<br>9/14/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009 | <br><br>v. Nadir Erkan | 1 | 0.60 | 0.60 | 0.60 |
| 460874<br>9/17/2009<br>Billed<br>Copying | EXP<br><br>G:39801 | EXP<br>E101<br>10/5/2009 | <br><br>v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |

| | | | Units | Slip Value | Billed SV |
|---|---|---|---|---|---|
| Grand Total | | Billable | 0.00 | 122.40 | 122.40 |
| | | Unbillable | 0.00 | 0.00 | |
| | | Total | 0.00 | 122.40 | |

7/9/2010                          Keats McFarland & Wilson LLP                          Page      1
2:08 PM                          Zynga Detail Billed Slip Review

---

Selection Criteria

---

| Clie.Selection | Include: 10675-10000 |
| Slip.Billed | Yes |
| Refe.Selection | Include: v. Nadir Erkan |
| Acti.Selection | Include: $Manual Photocopies; $Photocopies; Copying |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 463364 10/26/2009 Billed Copying | EXP G:40499  11/5/2009 | EXP E101 Poker v. Nadir Erkan | 7 | 0.60 | 4.20 | 4.20 |
| 463405 10/27/2009 Billed Copying | EXP G:40499  11/5/2009 | EXP E101 Poker v. Nadir Erkan | 5 | 0.20 | 1.00 | 1.00 |
| 463404 10/27/2009 Billed Copying | EXP G:40499  11/5/2009 | EXP E101 Poker v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |
| 463403 10/27/2009 Billed Copying | EXP G:40499  11/5/2009 | EXP E101 Poker v. Nadir Erkan | 6 | 0.20 | 1.20 | 1.20 |
| 463399 10/27/2009 Billed Copying | EXP G:40499  11/5/2009 | EXP E101 Poker v. Nadir Erkan | 34 | 0.20 | 6.80 | 6.80 |
| 463398 10/27/2009 Billed Copying | EXP G:40499  11/5/2009 | EXP E101 Poker v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |
| 463397 10/27/2009 Billed Copying | EXP G:40499  11/5/2009 | EXP E101 Poker v. Nadir Erkan | 12 | 0.20 | 2.40 | 2.40 |

244.40   4
122.40   4
336.80   *

7/9/2010                              Keats McFarland & Wilson LLP
2:09 PM                               Zynga Detail Billed Slip Review                              Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 464335<br>11/4/2009<br>Billed<br>Copying | EXP<br><br>G:40513 | EXP<br>E101<br>12/7/2009 Poker<br>v. Nadir Erkan | 80 | 0.20 | 16.00 | 16.00 |
| 468511<br>12/15/2009<br>Billed<br>Copying | EXP<br><br>G:40523 | EXP<br>E101<br>1/5/2010 Poker<br>v. Nadir Erkan | 11 | 0.20 | 2.20 | 2.20 |
| 468513<br>12/15/2009<br>Billed<br>Copying | EXP<br><br>G:40523 | EXP<br>E101<br>1/5/2010 Poker<br>v. Nadir Erkan | 18 | 0.20 | 3.60 | 3.60 |
| 468512<br>12/15/2009<br>Billed<br>Copying | EXP<br><br>G:40523 | EXP<br>E101<br>1/5/2010 Poker<br>v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |
| 469301<br>1/5/2010<br>Billed<br>Copying | EXP<br><br>G:40534 | EXP<br>E101<br>2/5/2010 Poker<br>v. Nadir Erkan | 58 | 0.60 | 34.80 | 34.80 |
| 472179<br>2/10/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 7 | 0.20 | 1.40 | 1.40 |
| 472178<br>2/10/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 58 | 0.20 | 11.60 | 11.60 |
| 472177<br>2/10/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 58 | 0.20 | 11.60 | 11.60 |
| 472667<br>2/17/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 1 | 0.60 | 0.60 | 0.60 |

7/9/2010                         Keats McFarland & Wilson LLP                          Page    3
2:09 PM                          Zynga Detail Billed Slip Review

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 472760<br>2/19/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 1 | 0.60 | 0.60 | 0.60 |
| 472823<br>2/22/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 27 | 0.20 | 5.40 | 5.40 |
| 472948<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 12 | 0.20 | 2.40 | 2.40 |
| 472954<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 472947<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 472959<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |
| 472958<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 1 | 0.20 | 0.20 | 0.20 |
| 472957<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 1 | 0.20 | 0.20 | 0.20 |
| 472956<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | 1 | 0.20 | 0.20 | 0.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|---|
| 472955<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 1 | 0.20 | 0.20 | 0.20 |
| 472946<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 2 | 0.20 | 0.40 | 0.40 |
| 472953<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 1 | 0.20 | 0.20 | 0.20 |
| 472952<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 3 | 0.20 | 0.60 | 0.60 |
| 472951<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 4 | 0.20 | 0.80 | 0.80 |
| 472950<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 4 | 0.20 | 0.80 | 0.80 |
| 472949<br>2/25/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 2 | 0.20 | 0.40 | 0.40 |
| 472986<br>2/26/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 5 | 0.20 | 1.00 | 1.00 |
| 472988<br>2/26/2010<br>Billed<br>Copying | EXP<br><br>G:40673 | EXP<br>E101<br>3/5/2010 Poker<br>v. Nadir Erkan | | 56 | 0.20 | 11.20 | 11.20 |

7/9/2010                           Keats McFarland & Wilson LLP
2:09 PM                            Zynga Detail Billed Slip Review                              Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 472987<br>2/26/2010<br>Billed<br>Copying | EXP<br><br>G:40673   3/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |
| 472985<br>2/26/2010<br>Billed<br>Copying | EXP<br><br>G:40673   3/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 9 | 0.20 | 1.80 | 1.80 |
| 472984<br>2/26/2010<br>Billed<br>Copying | EXP<br><br>G:40673   3/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 51 | 0.20 | 10.20 | 10.20 |
| 474656<br>3/8/2010<br>Billed<br>Copying | EXP<br><br>G:41097   4/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 51 | 0.20 | 10.20 | 10.20 |
| 474785<br>3/12/2010<br>Billed<br>Copying | EXP<br><br>G:41097   4/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 17 | 0.20 | 3.40 | 3.40 |
| 474786<br>3/12/2010<br>Billed<br>Copying | EXP<br><br>G:41097   4/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 474788<br>3/12/2010<br>Billed<br>Copying | EXP<br><br>G:41097   4/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 64 | 0.20 | 12.80 | 12.80 |
| 474826<br>3/15/2010<br>Billed<br>Copying | EXP<br><br>G:41097   4/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 475250<br>3/17/2010<br>Billed<br>Copying | EXP<br><br>G:41097   4/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 7 | 0.60 | 4.20 | 4.20 |

Keats McFarland & Wilson LLP
Zynga Detail Billed Slip Review

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 475251<br>3/17/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 3 | 0.20 | 0.60 | 0.60 |
| 475252<br>3/17/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 69 | 0.20 | 13.80 | 13.80 |
| 475306<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 475295<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 61 | 0.20 | 12.20 | 12.20 |
| 475296<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 475299<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |
| 475302<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 38 | 0.20 | 7.60 | 7.60 |
| 475303<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 6 | 0.20 | 1.20 | 1.20 |
| 475304<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |

7/9/2010                         Keats McFarland & Wilson LLP
2:09 PM                          Zynga Detail Billed Slip Review                    Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 475305<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 6 | 0.20 | 1.20 | 1.20 |
| 475284<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 60 | 0.20 | 12.00 | 12.00 |
| 475314<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 28 | 0.20 | 5.60 | 5.60 |
| 475309<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 475308<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 5 | 0.20 | 1.00 | 1.00 |
| 475307<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 475313<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 6 | 0.20 | 1.20 | 1.20 |
| 475312<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 6 | 0.20 | 1.20 | 1.20 |
| 475311<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 4 | 0.20 | 0.80 | 0.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 475310<br>3/19/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 475329<br>3/22/2010<br>Billed<br>Copying | EXP<br><br>G:41097 | EXP<br>E101<br>4/5/2010 Poker<br>v. Nadir Erkan | 3 | 0.20 | 0.60 | 0.60 |
| 477999<br>4/16/2010<br>Billed<br>Copying | EXP<br><br>G:41109 | EXP<br>E101<br>5/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 477997<br>4/16/2010<br>Billed<br>Copying | EXP<br><br>G:41109 | EXP<br>E101<br>5/5/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 478789<br>4/22/2010<br>Billed<br>Copying | EXP<br><br>G:41109 | EXP<br>E101<br>5/5/2010 Poker<br>v. Nadir Erkan | 1 | 0.60 | 0.60 | 0.60 |
| 479209<br>4/30/2010<br>Billed<br>Copying | EXP<br><br>G:41109 | EXP<br>E101<br>5/5/2010 Poker<br>v. Nadir Erkan | 5 | 0.20 | 1.00 | 1.00 |
| 480869<br>5/6/2010<br>Billed<br>Copying | EXP<br><br>G:41119 | EXP<br>E101<br>6/4/2010 Poker<br>v. Nadir Erkan | 39 | 0.20 | 7.80 | 7.80 |
| 480886<br>5/7/2010<br>Billed<br>Copying | EXP<br><br>G:41119 | EXP<br>E101<br>6/4/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 480884<br>5/7/2010<br>Billed<br>Copying | EXP<br><br>G:41119 | EXP<br>E101<br>6/4/2010 Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |

Keats McFarland & Wilson LLP
Zynga Detail Billed Slip Review

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|---|
| 480885<br>5/7/2010<br>Billed<br>Copying | EXP<br><br>G:41119 | <br><br>6/4/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 2 | 0.20 | 0.40 | 0.40 |
| 483813<br>6/25/2010<br>Billed<br>Copying | EXP<br><br>G:41135 | <br><br>7/5/2010 | EXP<br>E101<br>Poker<br>v. Nadir Erkan | 1 | 0.60 | 0.60 | 0.60 |
| Grand Total | | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 244.40<br>0.00<br>244.40 | 244.40 |

**Zynga Game Network Inc. v. Nadir Erkan & Yusuf Dincer**
Case No. CV:09-3263 SC

**Itemization of Other Costs**

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2009 | $ 630.00 | Corporate Legal Services, Invoice 31403 (includes $350 filing fee) |
| 7/16/2009 | -$ 350.00 | Adjustment for filing fee |
| 7/20/2009 | $ 13.80 | Corporate Legal Services, Invoice 31403 |
| 7/22/2009 | $ 180.00 | Corporate Legal Services, Invoice 31403 |
| 7/24/2009 | $ 2.92 | Postage |
| 8/13/2009 | $ 180.00 | Corporate Legal Services, Invoice 31606 |
| 8/25/2009 | $ 180.00 | Corporate Legal Services, Invoice 31704 |
| 9/2/2009 | $ 12.00 | Facsimile |
| 9/2/2009 | $ 12.00 | Facsimile |
| 9/2/2009 | $ 3.66 | Postage |
| 9/15/2009 | $ 208.84 | BRS Media, Invoice 156510103 |
| 9/18/2009 | $ 47.36 | GoDaddy.Com, Invoice September 18, 2009 |
| 9/29/2009 | $ 213.00 | Atkinson Baker, Inc., #A3082ECAA |
| 9/30/2009 | $ 25.00 | Atkinson Baker, Inc., #A3082EEAA |
| 9/30/2009 | $ 3.92 | Pacer Service Center - US Court 7/1/2009-9/30/2009 |
| 10/13/2009 | $ 180.00 | Corporate Legal Services, Invoice 32027 |
| 10/28/2009 | $ 262.50 | Corporate Legal Services, Invoice 32130 |
| 11/4/2009 | $ 2.40 | Postage |
| 12/10/2009 | $ 2.78 | Telephone |
| 12/10/2009 | $ 5.56 | Telephone |
| 12/16/2009 | $ 180.00 | Corporate Legal Services, Invoice 32422 |
| 12/24/2009 | $ 239.50 | Corporate Legal Services, Invoice 32598 |
| 12/30/2009 | $ 10.24 | Pacer Service Center - US Court 10/1/2009-12/31/2009 (Invoice unavailable) |
| 1/4/2010 | $ 2.78 | Telephone |
| 1/5/2010 | $ 16.00 | Facsimile |
| 1/5/2010 | $ 1.39 | Postage |
| 1/29/2010 | $ 0.93 | Lexis Nexis, Invoice 1001371735 Computer Research 1/1/2010-1/31/2010 |
| 2/10/2010 | $ 180.00 | Corporate Legal Services, Invoice 32791 |
| 3/1/2010 | $ 194.80 | Corporate Legal Services, Invoice 32899 |
| 3/12/2010 | $ 195.00 | Corporate Legal Services, Invoice 32999 |
| 3/18/2010 | $ 30.60 | Corporate Legal Services, Invoice 32999 |
| 3/24/2010 | $ 3,661.60 | Wordexpress Corporation, Invoice T12786ET |
| 3/31/2010 | $ 9.92 | Pacer Service Center - US Court 1/1/2010-1/31/2010 |
| 3/31/2010 | $ 8.52 | Lexis Nexis, Invoice 1003365114, Computer Research |
| 4/16/2010 | $ 180.00 | Corporate Legal Services, Invoice 33200 |
| 4/19/2010 | $ 180.00 | Corporate Legal Services, Invoice 33289 |
| 4/21/2010 | $ 180.00 | Corporate Legal Services, Invoice 33200 |
| 4/22/2010 | $ 180.00 | Corporate Legal Services, Invoice 33200 |
| 4/30/2010 | $ 25.81 | Lexis Nexis, Invoice 1004405308, Computer Research |
| 5/10/2010 | $ 180.00 | Corporate Legal Services, Invoice 33289 |
| **Grand Total** | **$ 7,472.83** | |

Zynga Game Network Inc. v. Nadir Erkan & Yusuf Dincer

CV:09-3264 SC

Bill of Costs – Other Costs – KMW Administrative Cost Report

.

| 7/9/2010 | Keats McFarland & Wilson LLP | |
|---|---|---|
| 2:12 PM | Zynga Detail Billed Slip Review | Page    1 |

---

### Selection Criteria

| Clie.Selection | Include: 10675-00017 |
|---|---|
| Slip.Billed | Yes |
| Acti.Selection | Exclude: $Manual Photocopies; $Photocopies; Copying |
| Slip.Slip Type | Expense |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 457411<br>7/16/2009<br>Billed<br>Corporate Legal Services, Invoice #31403 | EXP<br><br>G:39700 | EXP<br>$General Expens<br>8/5/2009  v. Nadir Erkan | 1 | 630.00 | 630.00 | 630.00 |
| 457414<br>7/20/2009<br>Billed<br>Corporate Legal Services, Invoice #31403<br>(1/3) | EXP<br><br>G:39700 | EXP<br>$General Expens<br>8/5/2009  v. Nadir Erkan | 1 | 13.80 | 13.80 | 13.80 |
| ¦57398<br>7/22/2009<br>Billed<br>Corporate Legal Services, Invoice #31403 | EXP<br><br>G:39700 | EXP<br>$General Expens<br>8/5/2009  v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 456780<br>7/24/2009<br>Billed<br>Postage | EXP<br><br>G:39700 | EXP<br>E108<br>8/5/2009  v. Nadir Erkan | 1 | 2.92 | 2.92 | 2.92 |
| 459742<br>8/13/2009<br>Billed<br>Corporate Legal Service, Invoice #31606<br>8/31/2009 | EXP<br><br>G:39784 | EXP<br>$General Expens<br>9/4/2009  v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 460112<br>8/25/2009<br>Billed<br>Corporate Legal Service, Invoice #31704<br>9/15/2009 | EXP<br><br>G:39784 | EXP<br>$General Expens<br>9/4/2009  v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |

7/9/2010                        Keats McFarland & Wilson LLP
2:12 PM                         Zynga Detail Billed Slip Review                           Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|---|
| 459478<br>9/2/2009<br>Billed<br>Facsimile | EXP<br><br>G:39801 | EXP<br>E104<br>10/5/2009 | v. Nadir Erkan | 12 | 1.00 | 12.00 | 12.00 |
| 459479<br>9/2/2009<br>Billed<br>Facsimile | EXP<br><br>G:39801 | EXP<br>E104<br>10/5/2009 | v. Nadir Erkan | 12 | 1.00 | 12.00 | 12.00 |
| 459513<br>9/2/2009<br>Billed<br>Postage | EXP<br><br>G:39801 | EXP<br>E108<br>10/5/2009 | v. Nadir Erkan | 1 | 3.66 | 3.66 | 3.66 |
| Grand Total | | | | | | | |
| | | Billable | | 0.00 | | 1214.38 | 1214.38 |
| | | Unbillable | | 0.00 | | 0.00 | |
| | | Total | | 0.00 | | 1214.38 | 1214.38 |

7/9/2010                                  Keats McFarland & Wilson LLP                              Page     1
2:13 PM                                   Zynga Detail Billed Slip Review

---

Selection Criteria

---

| Clie.Selection | Include: 10675-10000 |
| Slip.Billed | Yes |
| Acti.Selection | Exclude: $Manual Photocopies; $Photocopies; Copying |
| Slip.Slip Type | Expense |
| Refe.Selection | Include: v. Nadir Erkan |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 462359 EXP<br>9/15/2009<br>Billed          G:40499          11/5/2009<br>BRS Media, Invoice #156510103 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 208.84 | 208.84 | 208.84 |
| 462360 EXP<br>9/18/2009<br>Billed          G:40499          11/5/2009<br>GoDaddy.Com, Invoice September 18,<br>2009. | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 47.36 | 47.36 | 47.36 |
| 462357 EXP<br>9/29/2009<br>Billed          G:40499          11/5/2009<br>Atkinson Baker, Inc., Invoice #A3082ECA | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 213.00 | 213.00 | 213.00 |
| 462358 EXP<br>9/30/2009<br>Billed          G:40499          11/5/2009<br>Atkinson Baker, Inc., Invoice #A3082EEA | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 25.00 | 25.00 | 25.00 |
| 462631 EXP<br>9/30/2009<br>Billed          G:40499          11/5/2009<br>Pacer Service Center - US Court<br>07/01/2009 - 09/30/2009 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 3.92 | 3.92 | 3.92 |
| 464050 EXP<br>10/13/2009<br>Billed          G:40499          11/5/2009<br>Corporate Legal Service, Invoice #32027 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 464827<br>10/28/2009<br>Billed           G:40499    11/5/2009<br>Corporate Legal Service, Invoice #32130 | EXP<br>EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 262.50 | 262.50 | 262.50 |
| 464630<br>11/4/2009<br>Billed           G:40513    12/7/2009<br>Postage | EXP<br>EXP<br>E108<br>Poker<br>v. Nadir Erkan | 1 | 2.40 | 2.40 | 2.40 |
| 469061<br>12/10/2009<br>Billed           G:40523    1/5/2010<br>Telephone | EXP<br>EXP<br>E105<br>Poker<br>v. Nadir Erkan | 1 | 2.78 | 2.78 | 2.78 |
| 469062<br>12/10/2009<br>Billed           G:40523    1/5/2010<br>Telephone | EXP<br>EXP<br>E105<br>Poker<br>v. Nadir Erkan | 1 | 5.56 | 5.56 | 5.56 |
| 469100<br>12/16/2009<br>Billed           G:40523    1/5/2010<br>Corporate Legal Service, Invoice #32422 | EXP<br>EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 471770<br>12/24/2009<br>Billed           G:40523    1/5/2010<br>Corporate Legal Service, Invoice #32598 | EXP<br>EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 239.50 | 239.50 | 239.50 |
| 470171<br>12/30/2009<br>Billed           G:40523    1/5/2010<br>Pacer Service Center<br>U.S. Courts - 10/01/2009 - 12/31/2009 | EXP<br>EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 10.24 | 10.24 | 10.24 |
| 469078<br>1/4/2010<br>Billed           G:40534    2/5/2010<br>Telephone | EXP<br>EXP<br>E105<br>Poker<br>v. Nadir Erkan | 1 | 2.78 | 2.78 | 2.78 |
| 469732<br>1/5/2010<br>Billed           G:40534    2/5/2010<br>Facsimile | EXP<br>EXP<br>E104<br>Poker<br>v. Nadir Erkan | 16 | 1.00 | 16.00 | 16.00 |

7/9/2010                          Keats McFarland & Wilson LLP
2:13 PM                           Zynga Detail Billed Slip Review                    Page      3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 469741 1/5/2010 Billed Postage | EXP  G:40534   2/5/2010 | EXP E108 Poker v. Nadir Erkan | 1 | 1.39 | 1.39 | 1.39 |
| 472294 1/29/2010 Billed Lexis Nexis, Invoice #1001371735 Computer Research - 01/01/2010 - 01/31/2010 | EXP  G:40534   2/5/2010 | EXP E106 Poker v. Nadir Erkan | 1 | 0.93 | 0.93 | 0.93 |
| 474075 2/10/2010 Billed Corporate Legal Service, Invoice #32791 02/28/2010 | EXP  G:40673   3/5/2010 | EXP $General Expens Poker v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 475043 3/1/2010 Billed Corporate Legal Service, Invoice #32899 03/15/2010 | EXP  G:41097   4/5/2010 | EXP $General Expens Poker v. Nadir Erkan | 1 | 194.80 | 194.80 | 194.80 |
| 476731 3/12/2010 Billed Corporate Legal Service, Invoice 32999 - 03/31/2010 | EXP  G:41097   4/5/2010 | EXP $General Expens Poker v. Nadir Erkan | 1 | 195.00 | 195.00 | 195.00 |
| 476735 3/18/2010 Billed Corporate Legal Service, Invoice 32999 - 03/31/2010 | EXP  G:41097   4/5/2010 | EXP $General Expens Poker v. Nadir Erkan | 1 | 30.60 | 30.60 | 30.60 |
| 476808 3/24/2010 Billed Wordexpress Corporatrion, Invoice #T12786ET | EXP  G:41097   4/5/2010 | EXP $General Expens Poker v. Nadir Erkan | 1 | 3661.60 | 3661.60 | 3661.60 |
| 480477 3/31/2010 Billed Pacer Service Center - U.S. Court 01/01/2010 - 03/31/2010 | EXP  G:41097   4/5/2010 | EXP $General Expens Poker v. Nadir Erkan | 1 | 9.92 | 9.92 | 9.92 |

Keats McFarland & Wilson LLP
Zynga Detail Billed Slip Review

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 476767          EXP<br>3/31/2010<br>Billed          G:41097      4/5/2010<br>Lexis Nexis, Invoice #1003365114 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 8.52 | 8.52 | 8.52 |
| 480097          EXP<br>4/16/2010<br>Billed          G:41109      5/5/2010<br>Corporate Legal Service, Invoice 33200<br>4/30/2010 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 480502          EXP<br>4/19/2010<br>Billed          G:41109      5/5/2010<br>Corporate Legal Service, Invoice #33289<br>5/15/2010 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 480105          EXP<br>4/21/2010<br>Billed          G:41109      5/5/2010<br>Corporate Legal Service, Invoice 33200<br>4/30/2010 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 480108          EXP<br>4/22/2010<br>Billed          G:41109      5/5/2010<br>Corporate Legal Service, Invoice 33200<br>4/30/2010 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |
| 480205          EXP<br>4/30/2010<br>Billed          G:41109      5/5/2010<br>Lexis Nexis, Invoice #1004405308<br>Computer Research | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 25.81 | 25.81 | 25.81 |
| 480513          EXP<br>5/10/2010<br>Billed          G:41119      6/4/2010<br>Corporate Legal Service, Invoice #33289<br>5/15/2010 | EXP<br>$General Expens<br>Poker<br>v. Nadir Erkan | 1 | 180.00 | 180.00 | 180.00 |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | Billable | 0.00 | | 6608.45 | 6608.45 |
| | Unbillable | 0.00 | | 0.00 | |
| | Total | 0.00 | | 6608.45 | |

<u>Zynga Game Network Inc. v. Nadir Erkan & Yusuf Dincer</u>

CV:09-3264 SC

Bill of Costs – Invoices for Other Costs – Vendor Invoices in Chronological Order

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 31403 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 7/31/09 | 12,495.30 |
| CURRENT | OVER 30 DAYS |
| 9,943.00 | 2,552.30 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
MAIN OFFICE NUMBER:
(213)202-6030

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE END PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| | 67 | 31403 | 7/31/09 | 12,495.30 | 2 | ACCOUNTS PAYABLE |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| 7/16/09 | 138516 | FAX | CORPORATE LEGAL SERVICES 165S BEVERLY BLVD. 2ndFLOOR ECHO PARK    CA 90026 Caller: DARRELL ORME #: NEW CASE Signed: FILED | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE 1stFLOOR SAN FRANCISCO    CA 94102 YourRef: 10675/ZYNGA Tm: 15:00 | Base     : 175.00 WaitTm/Stk: 70.00 Check Chrg: 35.00 Adv.Money : 350.00 | 630.00 |

REDACTED

| | | | | | INVOICE TOTAL ► | Continued |

INVOICE PAYMENT DUE

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 31403 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 7/31/09 | 12,495.30 |
| CURRENT | OVER 30 DAYS |
| 9,943.00 | 2,552.30 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
MAIN OFFICE NUMBER:
(213)202-6030

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|---|
| | | 67 | 31403 | 7/31/09 | 12,495.30 | 5 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| 7/20/09 | 138786 | EXP | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK      CA 90026<br>Caller: DARRELL ORME      Tm: 13:00<br>#: NEW CASE<br>Signed: M. CANCHOLA      Tm: 13:46 | KEATS McFARLAND & WILSON LLP<br>9720 WILSHIRE BLVD.<br>PH<br>BEVERLY HILLS    CA 90212<br>YourRef: 10675 ZYNGA | Base    34.50<br>Fuel/Misc : 6.90 | 41.40 |

*Conformed copies*
*-17*
*-18*
*-19  = 13.80 each*

INVOICE TOTAL ▶    Continued

INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 31403 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 7/31/09 | 12,495.30 |
| CURRENT | OVER 30 DAYS |
| 9,943.00 | 2,552.30 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID   (213)202-6030
MAIN OFFICE NUMBER:
(213)202-6030

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 31403 | 7/31/09 | 12,495.30 | 7 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| DATE | JOB NO. | SVC | SERVICE DETAIL | | CHARGE | TOTAL |
|---|---|---|---|---|---|---|
| 7/22/09 | 139012 | OFS | CORPORATE LEGAL SERVICES  1655 BEVERLY BLVD.  2ndFLOOR  ECHO PARK        CA 90026  Caller: DARRELL ORME         #: C093264  Signed: DROPPED | UNITED STATES DISTRICT COURT  450 GOLDEN GATE AVENUE  1stFLOOR  SAN FRANCISCO   CA 94102  YourRef: ZYNGA V NADIR ERKAN  Tm: 15:00 | Base    : 150.00  Fuel/Misc : 30.00 | 180.00 |

17

INVOICE TOTAL ▶        Continued

/S PAYABL
X 27975
ANGELES, CA 90027

| | 31606 | | 67 |
|---|---|---|---|
| | INVOICE DATE | ACCOUNT TOTAL | |
| | 8/31/09 | 3,482.40 | |
| | CURRENT | OVER 30 DAYS | |
| | 3,482.40 | .00 | |
| | OVER 60 DAYS | OVER 90 DAYS | |
| | .00 | .00 | |

Hi Darrell

I need another number for
those three charges

Thanks,
Bruno

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
MAIN OFFICE NUMBER:
(213)202-6030

se tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|---|
| | | 67 | 31606 | 8/31/09 | 3,482.40 | 1 | ACCOUNTS PAYABLE |

| ATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 3/09 | 141066 | DFF | CORPORATE LEGAL SERVICES | UNITED STATES DISTRICT COURT | Busc : 150.00 | 180.00 |
| | | | 1655 BEVERLY BLVD. | 450 GOLDEN GATE AVENUE | Fuel/Misc : 30.00 | |
| | | | 2ndFLOOR | 1stFLOOR | | |
| | | | ECHO PARK    CA 90026 | SAN FRANCISCO    CA 94102 | | |
| | | | Caller: DARRELL ORME | YourRef: ZYNGA GAME | | |
| | | | #: 093264 | 10675-17 | | |
| | | | Signed: DROPPED | Tm: 11:00 | | |

REDACTED

INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

Entered in Timeslips
SEP 23 2009

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 31704 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 9/15/09 | 4,134.50 |
| CURRENT | OVER 30 DAYS |
| 4,134.50 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

SEP 23 2009
Entered in QuickBooks

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

~ firm : 2095.10
1061 : 87.60
firm : 61.50

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| | | | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|---|---|
| CORPORATE LEGAL SERVICE | | | 67 | 31704 | 9/15/09 | 4,134.50 | 1 | ACCOUNTS PAYABLE |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | | | CHARGE BREAKDOWN | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/09 | 141982 | OFF ✓ | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK      CA 90026<br>Caller: DARRELL ORNE<br><br>Signed: DROPPED | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>1stFLOOR<br>SAN FRANCISCO   CA 94102<br>YourRef: ZYNGA GAME<br># : 093264SC<br>Tm: 10:00 | | Base     :<br>Fuel/Misc : | 150.00<br>30.00 | | 180.00 |

10675-17

REDACTED

```
CUSTOMER NUMBER: KM0151
DATE RANGE:      07/01/2009 - 09/30/2009              PAGE:        1

DATE       COURT                      TIME IN    TIME OUT TIME/PAGES   AMOUNT
           SEARCH CRITERIA                                DESCRIPTION
-----------------------------------------------------------------------------
```

REDACTED

```
SUBTOTAL FOR CLIENT CODE: 10675-00017                          3.92
```

REDACTED

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

*Entered in Timeslips*
*NOV 09 2009*

*Sub: 203 40*

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 32027 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 10/31/09 | 4,338.30 |
| CURRENT | OVER 30 DAYS |
| 4,338.30 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

*NOV 09 2009*
*Entered in QuickBooks*

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CUSTOMER NO. | INVOICE NO. | PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|
| CORPORATE LEGAL SERVICE | 67 | 32027 | 10/31/09 | 4,338.30 | 1 | ACCOUNTS PAYABLE |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| 10/13/09 | 146309 | OCC | CORPORATE LEGAL SERVICES 1655 BEVERLY BLVD. 2ndFLOOR ECHO PARK        CA 90026 Caller: DARRELL ORME #: CV0903264 Signed: DROPPED | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE 1stFLOOR SAN FRANCISCO    CA 94102 YourRef: 10675-00017 Tm: 11:15 | Base    : 150.00 Fuel/Misc : 30.00 | 180.00 |

REDACTED

| | | | | INVOICE TOTAL ▶ | Continued |

# INVOICE



Entered in Timeslips
NOV 20 2009

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 32130 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 11/15/09 | 8,228.80 |
| CURRENT | OVER 30 DAYS |
| 8,228.80 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

NOV 2 0 2009
Entered in QuickBooks

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

Firm : 83.80
Clients = 6,113.60
          6,106.45

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE DATE PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 32130 | 11/15/09 | 8,228.80 | 1 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|---|

REDACTED

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | | | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/28/09 | 147525 | DCC | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK        CA 90026<br>Caller: DARRELL ORME<br>#: CV0903264<br>Signed: DROPPED | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>1stFLOOR<br>SAN FRANCISCO    CA 94102<br>YourRef: 10675-00017<br>Tm: 10:30 | Base    : | 50.00 | 50.00 |

REDACTED

# INVOICE



Entered in Timeslips
JAN 04 2010

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 32422 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 12/31/09 | 6,718.90 |
| CURRENT | OVER 30 DAYS |
| 6,718.90 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

JAN 05 2010
Entered in QuickBooks

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

Firm = 177.30
10000-01 = 165.60
clients = 1,515.60

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 32422 | 12/31/09 | 6,718.90 | 1 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| 12/16/09 | 151387 | OCC ✓ | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK        CA 90026<br>Caller: DARRELL ORME<br>            #: CV0903264<br>Signed: DROPPED | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>1stFLOOR<br>SAN FRANCISCO    CA 94102<br>YourRef: 10675-00017<br><br>Tm: 11:30 | Base     : 150.00<br>Fuel/Misc : 30.00 | 180.00 |

REDACTED

INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

Entered in Timeslips
FEB 06 2010

FEB 16 2010
Entered in QuickBooks

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

**PAID**

Credit Office

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

| | INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|---|
| | 32598 | 67 |
| | INVOICE DATE | ACCOUNT TOTAL |
| | 1/31/10 | 3,160.90 |
| | CURRENT | OVER 30 DAYS |
| | 3,160.90 | .00 |
| | OVER 60 DAYS | OVER 90 DAYS |
| | .00 | .00 |

Costs : 1939.80
Fees : 24.60
Demmin : 97.40

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| CORPORATE LEGAL SERVICE | 67 | 32598 | 1/31/10 | 3,160.90 | 1 | ACCOUNTS PAYABLE |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/09 | 152061 | CCC | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK        CA 90026<br>Caller: MERCEDE<br><br>Signed: DROPPED | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>1stFLOOR<br>SAN FRANCISCO    CA 94102<br>YourRef: 10675-00017<br>#: CV093209<br>Tm: 11:54 | Base     :  150.00<br>Under One :   25.00<br>Fax Chrgs.:   34.50<br>Fuel/Misc :   30.00 | 239.50 |

REDACTED

# LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 1388DT |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1001371735 | 31-JAN-10 |

BILLING PERIOD 01-JAN-10 - 31-JAN-10

INVOICE TO:
KEATS MCFARLAND & WILSON LLP
BEVERLY HILLS CA 90212

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
ACCOUNT SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| CLIENT 10675-00017 | $12.50 | ($11.57) | $0.93 | - | - | $0.93 | - | $0.93 |
| REDACTED | | | | | | | | REDACTED |
| ACCOUNT TOTAL: | $37,863.25 | ($35,050.25) | $2,813.00 | $0.00 | $47.50 | $2,860.50 | $0.00 | $2,860.50 |

7

# INVOICE



CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 32791 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 2/28/10 | 8,259.72 |
| CURRENT | OVER 30 DAYS |
| 7,200.62 | 1,059.10 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
|  | 67 | 32791 | 2/28/10 | 8,259.72 | 1 |  |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| 2/10/10 | 155779 | OCC | CORPORATE LEGAL SERVICES 1655 BEVERLY BLVD. 2ndFLOOR ECHO PARK    CA 90026 Caller: DARRELL ORME   #: 093264 Signed: DROPPED | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE 1stFLOOR SAN FRANCISCO   CA 94102 YourRef: 10675-00017   Tm: 15:30 | Base    : 150.00 Fuel/Misc : 30.00 | 180.00 |

REDACTED

| | INVOICE TOTAL▸ | Continued |
|---|---|---|

INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 32899 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 3/15/10 | 12,890.82 |
| CURRENT | OVER 30 DAYS |
| 9,729.92 | 3,160.90 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
    www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 32899 | 3/15/10 | 12,890.82 | 2 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 3/01/10 | 157400 | OCC ✓ | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK     CA 90026<br>Caller: DARRELL ORME<br>#: CV0903264<br>Signed: DROPPED | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>1stFLOOR<br>SAN FRANCISCO    CA 94102<br>YourRef: 10675-00017<br><br>Tm: 10:45 | Base    : 150.00<br>Copy Chrg.: 14.80<br>Fuel/Misc : 30.00 | 194.80 |

REDACTED

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

 

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 32999 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 3/31/10 | 10,966.75 |
| CURRENT | OVER 30 DAYS |
| 10,906.75 | |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

7905.15
2500.10

Client = 3270.55
SubTotal = 35.10
3,305.65

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 32999 | 3/31/10 | 10,966.75 | 1 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|
| 3/12/10 | 158594 | OFF ✓ | CORPORATE LEGAL SERVICES   UNITED STATES DISTRICT COURT   Base : 150.00<br>1655 BEVERLY BLVD.   450 GOLDEN GATE AVENUE   WaitTm/Stk: 15.00<br>2ndFLOOR   1stFLOOR   Fuel/Misc : 30.00<br>ECHO PARK   CA 90026   SAN FRANCISCO   CA 94102<br>Caller: DARRELL ORME   YourRef: 10675-00017<br>#: CV093264<br>Signed: ISSUED/158910   Tm: 13:30 | | 195.00 |

REDACTED

| | INVOICE TOTAL ▶ | Continued |
|---|---|---|

INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 32999 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 3/31/10 | 10,966.75 |
| CURRENT | OVER 30 DAYS |
| 10,906.75 | 60.00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS MCFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| | | | CUSTOMER NO. | INVOICE NO. | INVOICE PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|---|---|
| CORPORATE LEGAL SERVICE | | | 67 | 32999 | 3/31/10 | 10,966.75 | 2 | ACCOUNTS PAYABLE |
| DATE | JOB NO. | SVC TYPE | | SERVICE DETAIL | | | CHARGE BREAKDOWN | TOTAL |

REDACTED

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | | TOTAL |
|---|---|---|---|---|---|---|---|
| 3/18/10 | 158910 | REG ✓ | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK      CA 90026<br>Caller: DARRELL ORME      Tm: 09:26<br>#: CV093264<br>Signed: KELLY CHRISTOPHER      Tm: 10:53 | KEATS MCFARLAND & WILSON LLP<br>9720 WILSHIRE BLVD.<br>PH<br>BEVERLY HILLS    CA 90212<br>YourRef: 10675-00017 | Base    :<br>Fuel/Misc : | 25.50<br>5.10 | 30.60 |

REDACTED

INVOICE PAYMENT DUE UPON RECEIPT

*10675-00017*

# WORDEXPRESS CORPORATION

8306 Wilshire Blvd., Suite 200
Beverly Hills, CA 90211
TEL (310) 260-7700 - FAX (310) 260-7705
E-mail: accounting@wordexpress.net
Website: www.wordexpress.net

# Invoice

| | |
|---|---|
| DATE | 3/24/2010 |
| INVOICE# | T12786ET |
| CLIENT# | |

KEATS, McFARLAND & WILSON, LLP
9720 Wilshire Boulevard, Penthouse Suite
Beverly Hills, CA 90212
Attention: Chris Varas

WordExpress, Multilingual Solutions Worldwide, offers translations, interpretations, multilingual desktop publishing, website localization and transcriptions. More than 100 languages!

REFERENCE: Summons & Complaint & Initiat

| ORDER PLACED BY | ORDER PLACED ON | DELIVERY DATE | TERMS | PAYMENT DUE DATE |
|---|---|---|---|---|
| Chris Varas | 03/14/10 | 3/19/2010 | Due upon receipt | 3/24/2010 |

**Due upon Receipt**

| SERVICE | DESCRIPTION | RATE TYPE | RATE/UNIT | UNITS | AMOUNT |
|---|---|---|---|---|---|
| Translation | From English into Turkish (Summons & Complaint & Initiating Documents) - placed on 03/14/10 | Flat | 3,984.00 | | 3,984.00 |
| Discount | For Volume | Percentage | -15.00% | | -597.60 |
| Translation | From English into Turkish (Additional Pages) - placed on 03/18/10 | Flat | 344.00 | | 344.00 |
| Discount | For Special Client | Percentage | -20.00% | | -68.80 |
| Certification | Affidavit in English | Included | 0.00 | | 0.00 |
| Delivery | Via E-Mail | No Charge | 0.00 | | 0.00 |
| Delivery | Via Mail | No Charge | 0.00 | | 0.00 |

**Total:**   $3,661.60

Projects under review by client are invoiced after 14 days.

```
CUSTOMER NUMBER: KM0151
DATE RANGE:        01/01/2010 - 03/31/2010                    PAGE:            1

DATE          COURT                    TIME IN    TIME OUT TIME/PAGES   AMOUNT
              SEARCH CRITERIA                               DESCRIPTION
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
```

REDACTED

```
SUBTOTAL FOR CLIENT CODE: 10675-00017                             9.92
```

## LexisNexis

ACCOUNT NUMBER: 138BDT

1003365114  31-MAR-10

BILLING PERIOD 01-MAR-10 - 31-MAR-10

INVOICE TO:
KEATS MCFARLAND & WILSON LLP
BEVERLY HILLS CA 90212

### ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
#### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| 10975-00017 | $99.90 | ($91.38) | $8.52 | - | REDACTED | $8.52 | - | $8.52 |
| ACCOUNT TOTAL: | $32,975.10 | ($30,162.10) | $2,813.00 | $0.00 | $0.00 | $2,813.00 | $0.00 | $2,813.00 |

7

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 33200 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 4/30/10 | 7,994.02 |
| CURRENT | OVER 30 DAYS |
| 7,994.02 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

*Clients 1909.40*
*Confirmation: 146.50*

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| | 67 | 33200 | 4/30/10 | 7,994.02 | 1 | ACCOUNTS PAYABLE |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 4/16/10 | 161458 | OCC | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK      CA 90026<br>Caller: DARRELL ORME<br>#: CV0903264<br>Signed: DROPPED | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>1stFLOOR<br>SAN FRANCISCO    CA 94102<br>YourRef: 10675-00017<br>Tm: 15:15 | Base    : 150.00<br>Fuel/Misc : 30.00 | 160.00 |

REDACTED

INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

*Entered in Timeslips*
*MAY 13, 2010*

*MAY 2? 2010*
*Enter in QuickBooks*

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 33289 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 5/15/10 | 11,954.62 |
| CURRENT | OVER 30 DAYS |
| 11,954.62 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

*Objecto : 3191.30*
*Adjudication : 403.80*
*Supplemention: 365.50*
*3,960.60*

BILLING INQUIRES CALL:
DAVID   (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| CORPORATE LEGAL SERVICE | 67 | 33289 | 5/15/10 | 11,954.62 | 1 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| 4/19/10 | 161543 | OCC | CORPORATE LEGAL SERVICES 1655 BEVERLY BLVD. 2ndFLOOR ECHO PARK   CA 90026 Caller: DARRELL ORME   #: CV0903264 Signed: DROPPED | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE 1stFLOOR SAN FRANCISCO   CA 94102 YourRef: 10675-00017   Tm: 11:00 | Base     : 150.00 Fuel/Misc : 30.00 | 180.00 |

REDACTED

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 33200 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 4/30/10 | 7,994.02 |
| CURRENT | OVER 30 DAYS |
| 7,994.02 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 33200 | 4/30/10 | 7,994.02 | 3 | |

| DATE | JOB NO | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|

REDACTED

| DATE | JOB NO | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 4/21/10 | 161754 | OCC | CORPORATE LEGAL SERVICES<br>1655 BEVERLY BLVD.<br>2ndFLOOR<br>ECHO PARK     CA 90026<br>Caller: DARRELL ORME<br>#: CV0903264<br>Signed: DROPPED | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>1stFLOOR<br>SAN FRANCISCO   CA 94102<br>YourRef: 10675-00017<br><br>Tm: 11:00 | Base    : 150.00<br>Fuel/Misc : 30.00 | 180.00 |

REDACTED

INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 33200 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 4/30/10 | 7,994.02 |
| CURRENT | OVER 30 DAYS |
| 7,994.02 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID    (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 33200 | 4/30/10 | 7,994.02 | 4 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 4/22/10 | 161838 | OCC | CORPORATE LEGAL SERVICES    UNITED STATES DISTRICT COURT | Base :    150.00 | | 180.00 |
| | | | 1655 BEVERLY BLVD.    450 GOLDEN GATE AVENUE | Fuel/Misc :    30.00 | | |
| | | | 2ndFLOOR    1stFLOOR | | | |
| | | | ECHO PARK    CA 90026    SAN FRANCISCO    CA 94102 | | | |
| | | | Caller: DARRELL ORME    YourRef: 10675-00036 | | | |
| | | | #: CV095300 | | | |
| | | | Signed: DROPPED    Tm: 11:00 | | | |

REDACTED

INVOICE PAYMENT DUE UPON RECEIPT

V08 54400

# LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 1388DT |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1004405308 | 30-APR-10 |

BILLING PERIOD 01-APR-10 - 30-APR-10

INVOICE TO:
KEATS MCFARLAND & WILSON LLP
BEVERLY HILLS CA 90212

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 10675-00017 | $324.70 | ($298.89) | $25.81 | - | - | $25.81 | REDACTED | $25.81 |
| ACCOUNT TOTAL: | $35,386.00 | ($32,573.00) | $2,813.00 | 0.00 | 0.00 | $2,813.00 | $0.00 | $2,813.00 |

REDACTED

6

# INVOICE

CORPORATE LEGAL SERVICE
ACCOUNTS PAYABLE
PO BOX 27975
LOS ANGELES, CA 90027

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 33289 | 67 |
| INVOICE DATE | ACCOUNT TOTAL |
| 5/15/10 | 11,954.62 |
| CURRENT | OVER 30 DAYS |
| 11,954.62 | .00 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

KEATS McFARLAND & WILSON LLP
Attn: ACCOUNTS PAYABLE
9720 WILSHIRE BLVD.
Suite: PH
BEVERLY HILLS, CA 90212

BILLING INQUIRES CALL:
DAVID   (213)202-6030
ONLINE ORDERS & TRACKING:
www.clslegal.com

Please tear at perforation and return top portion with your payment.

| CORPORATE LEGAL SERVICE | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | ACCOUNTS PAYABLE |
|---|---|---|---|---|---|---|
| | 67 | 33289 | 5/15/10 | 11,954.62 | 4 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|

REDACTED

| 5/10/10 | 163340 | OCC √ | CORPORATE LEGAL SERVICES 1655 BEVERLY BLVD. 2ndFLOOR ECHO PARK        CA 90026 Caller: DARRELL ORME              #: CV093264 Signed: DROPPED | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE 1stFLOOR SAN FRANCISCO    CA 94102 YourRef: 10675-00017            Tm: 11:15 | Base      : 150.00 Fuel/Misc : 30.00 | 180.00 |

REDACTED

INVOICE PAYMENT DUE UPON RECEIPT

**PROOF OF SERVICE**
*Zynga Game Network Inc. v. Nadir Erkan and Yusuf Dincer*
**U.S.D.C., Northern District of California**
**Case No.  CV 09-03264 SC**

I, the undersigned, say:  I am and was at all times herein mentioned a resident of the County of Los Angeles, over the age of eighteen (18) years and not a party to the within action or proceeding.  My business address is 9720 Wilshire Boulevard, Penthouse Suite, Beverly Hills, California 90212, and I am employed in the office of Keats McFarland & Wilson LLP, by a member of the Bar of this Court, at whose direction the service mentioned herein below was made.

On July 14, 2010, pursuant to the Court's Order Authorizing Plaintiff to Serve Defendants with Process by Electronic Mail (Doc. 33) filed March 4, 2010, I served the document(s) listed below entitled:

1) **BILL OF COSTS**

upon defendants Nadir Erkan and Yusuf Dincer at the following e-mail addresses:

'softoem@gmail.com'; 'aysesonmez18@gmail.com'; 'yusuf.dincer@gmail.com'; 'info@buyfacebookchips.net'; 'pokerchips@realchips.net'; 'info@chipsover.com'; 'info@realchips.net'; 'msn@chipsover.com'; 'info@ebookparts.com'; 'msn@realchips.net'; 'bilgi@yazaformdagir.com'; 'nadirerkan@gmail.com'; 'biwolski@gmail.com'; 'prof43_18@hotmail.com'; 'brett-1979@live.com'; 'cafu_loh@hotmail.com'; 'oteller1@gmail.com'; 'opklba@gmail.com'; 'zerocool900@hotmail.com'; 'erdaltop1@gmail.com'; 'nadirerkan@hotmail.com'; 'chipseller.support@gmail.com'; 'msn@chipsbox.com'; 'chipsbox@gmail.com'; 'info@chipsbox.com'; 'chipsover@gmail.com'; 'realchips.net@gmail.com'

BY PDF ELECTRONIC MAIL:  On July 14, 2010, from my computer I simultaneously transmitted to the named defendants in this case via electronic mail sent to the electronic addresses above a copy (in pdf form) of each of the foregoing document(s).

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on July 14, 2010, at Beverly Hills, California.

s/Darrell V. Orme Mann
Darrell V. Orme Mann